**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Aztec/Shaffer, LLC** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | **20-35675** |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __January 11, 2021__    X _____
                                       Signature of individual signing on behalf of debtor

                                       **Brian A. Williams**
                                       Printed name

                                       **Chief Restructuring Officer**
                                       Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Aztec/Shaffer, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **20-35675**

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................... $    **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................................ $    **33,971,350.94**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................................. $    **33,971,350.94**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $    **50,475,199.68**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................ $    **274,875.66**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$    **16,314,443.08**

4. Total liabilities ...........................................................................................................
   Lines 2 + 3a + 3b    $    **67,064,518.42**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name   **Aztec/Shaffer, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **20-35675**

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 3.1. | **Texas Capital Bank, N.A.** | **Disbursement** | **7137** | $0.00 |
| 3.2. | **Texas Capital Bank, N.A.** | **Receivable** | **5949** | $288,396.81 |
| 3.3. | **Texas Capital Bank, N.A.** | **Payroll** | **5956** | $0.00 |
| 3.4. | **Texas Capital Bank, N.A.** | **PPP** | **3929** | $0.00 |

4.   **Other cash equivalents** *(Identify all)*

| | | Current value of debtor's interest |
| --- | --- | --- |
| 4.1. | **None** | $0.00 |

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $288,396.81 |
| --- |

### Part 2:   Deposits and Prepayments

Debtor   **Aztec/Shaffer, LLC**                                         Case number *(If known)* **20-35675**
_____Name_____

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Exeter 10901 Tanner, L.P.** | $145,000.00 |
| 7.2. | **Centerpoint Energy Auto Draft** | $4,135.00 |
| 7.3. | **Discovery Benefits** | $2,650.00 |
| 7.4. | **CPS Energy** | $260.00 |
| 7.5. | **Wright Express** | $475.00 |
| 7.6. | **Utility Deposits** | $3,937.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **See Exhibit Form 206 A/B Part 2, Question 8** | $210,839.18 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

| $367,296.18 |
|---|

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 955,321.57 | - | 0.00 | = .... | $955,321.57 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 201,687.80 | - | 0.00 | = .... | $201,687.80 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Aztec/Shaffer, LLC** | Case number *(If known)* **20-35675** |
|---|---|---|
| | Name | |

| 12. | **Total of Part 3.** | **$1,157,009.37** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:       Investments**

13. **Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:       Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Merchandise and Raw Materials | 10/31/2020 | $241,441.93 | Market | $241,441.93 |
| 20. | **Work in progress** Work in Progress | 10/31/2020 | $268,911.80 | | $268,911.80 |

| 21. | **Finished goods, including goods held for resale** | | |
|---|---|---|---|
| 22. | **Other inventory or supplies** | | |

| 23. | **Total of Part 5.** | **$510,353.73** |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | |

24. **Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 6:       Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:       Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor   **Aztec/Shaffer, LLC**                                            Case number *(if known)* **20-35675**
Name

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Desks, credenzas, office chairs, conference tables, appliances** | **$86,200.00** | **Market** | **$40,000.00** |
| 40. | **Office fixtures** **Various Pictures, etc.** | **$8,000.00** | **Market** | **$5,000.00** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Various computer and communications equipment** | **$966,017.64** | **Market** | **$483,008.82** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | **Total of Part 7.** Add lines 39 through 42.  Copy the total to line 86. | | | **$528,008.82** |
| 44. | **Is a depreciation schedule available for any of the property listed in Part 7?** ☐ No ■ Yes | | | |
| 45. | **Has any of the property listed in Part 7 been appraised by a professional within the last year?** ■ No ☐ Yes | | | |

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **See Exhibit Form 206A/B Part 8, Question 50** | **$62,796,153.99** | **Market** | **$31,120,286.03** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **Aztec/Shaffer, LLC** | Case number *(if known)* | **20-35675** |
|---|---|---|---|
| | Name | | |

**51.** **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

$31,120,286.03

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
■ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No
■ Yes

---

**Part 9:** **Real property**

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

---

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** **Trademarks: Aztec Events and Shaffer Sports and Events** | $0.00 | | Unknown |
| **61.** **Internet domain names and websites** **aztecusa.com and shaffersports.com** | $0.00 | | Unknown |
| **62.** **Licenses, franchises, and royalties** | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| **64.** **Other intangibles, or intellectual property** | | | |
| **65.** **Goodwill** | | | |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

| Debtor | **Aztec/Shaffer, LLC** | Case number *(If known)* | **20-35675** |
| | Name | | |

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

Debtor     **Aztec/Shaffer, LLC**                                          Case number *(If known)* **20-35675**
           Name

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------:|-------------------------------:|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $288,396.81 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $367,296.18 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,157,009.37 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $510,353.73 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $528,008.82 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $31,120,286.03 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $33,971,350.94 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $33,971,350.94 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **Aztec/Shaffer, LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF TEXAS

Case number (if known)     **20-35675**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|-----------------------------------------|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A | Column B |
|--|--|----------|----------|
|  | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** | **American General Life Insurance Company**<br>Creditor's Name<br><br>**225 West Washington Street**<br>**Floor 9**<br>**Chicago, IL 60606**<br>Creditor's mailing address<br><br>Creditor's email address, if known | **Describe debtor's property that is subject to a lien**<br>**All assets of the Debtor**<br><br>**Describe the lien**<br>**Security Agreement**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | $17,959,925.61 | $33,971,350.94 |
|  | **Date debt was incurred**<br>**2/13/2019**<br>**Last 4 digits of account number** | | | |
|  | **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☑ Yes. Specify each creditor, including this creditor and its relative priority.<br>**1. Texas Capital Bank N.A.**<br>**2. American General Life Insurance Company**<br>**3. American Home Assurance Company**<br>**4. The Variable Annuity Life Insurance Co.**<br>**5. Cortland Capital Market Services LLC**<br>**6. Ferrous Equity Fund, Ltd.**<br>**7. Houston Distributing Company, Inc.**<br>**8. Larry Don Knight** | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **2.2** | **American Home Assurance Company** | **Describe debtor's property that is subject to a lien** | $11,425,433.07 | $33,971,350.94 |

Debtor  **Aztec/Shaffer, LLC**

Name

Case number (if known)  **20-35675**

---

Creditor's Name

**225 West Washington Street, Floor 9 Chicago, IL 60606**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**02/13/2019**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**All assets of the Debtor**

**Describe the lien**

**Security Agreement**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.3 | **Cortland Capital Market Services LLC** | | **$0.00** | **$33,971,350.94** |
|---|---|---|---|---|

Creditor's Name

**225 West Washington Street
Floor 9
Chicago, IL 60606**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**2/13/2019**

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**Describe debtor's property that is subject to a lien**

**All assets of the Debtor**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.4 | **Ferrous Equity Fund, Ltd.** | | **$660,558.90** | **$33,971,350.94** |
|---|---|---|---|---|

Creditor's Name

**12800 Northwest Freeway
Houston, TX 77040**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

Last 4 digits of account number

**Describe debtor's property that is subject to a lien**

**All assets of the Debtor**

**Describe the lien**

**Security Agreement**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Aztec/Shaffer, LLC** | | Case number (if known) | **20-35675** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| ☐ No | Check all that apply | | |
| | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ☐ Disputed | | |
| **Specified on line 2.1** | | | |

---

| 2.5 | **Houston Distributing Company, Inc.** | **Describe debtor's property that is subject to a lien** | **$660,558.90** | **$33,971,350.94** |
|---|---|---|---|---|
| | Creditor's Name | **All assets of the Debtor** | | |
| | **7100 High Life Drive** | | | |
| | **Houston, TX 77066** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Security Agreement** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ☐ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☐ No | | |
| | **1/3/2020** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |

| | | | |
|---|---|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| ☐ No | Check all that apply | | |
| | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ☐ Disputed | | |
| **Specified on line 2.1** | | | |

---

| 2.6 | **Larry Don Knight** | **Describe debtor's property that is subject to a lien** | **$880,745.20** | **$33,971,350.94** |
|---|---|---|---|---|
| | Creditor's Name | **All assets of the Debtor** | | |
| | **8100 Washington Avenue** | | | |
| | **Suite 1000** | | | |
| | **Houston, TX 77040** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Security Agreement** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ☐ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☐ No | | |
| | **1/2/2020** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |

| | | | |
|---|---|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** | | |
| ☐ No | Check all that apply | | |
| | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ☐ Disputed | | |
| **Specified on line 2.1** | | | |

---

| 2.7 | **Texas Capital Bank N.A.** | **Describe debtor's property that is subject to a lien** | **$4,497,702.74** | **$33,971,350.941** |
|---|---|---|---|---|
| | Creditor's Name | **All assets of the Debtor** | | |
| | **2000 McKinney Avenue,** | | | |
| | **Suite 700** | | | |
| | **Dallas, TX 75201** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Security Agreement** | | |

---

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 3 of 4 |
|---|---|---|

| Debtor | Aztec/Shaffer, LLC | Case number (if known) | 20-35675 |
|---|---|---|---|
| | Name | | |

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**02/13/2019**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**

Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.8 | **The Variable Annuity Life Insurance Co.** | | |
|---|---|---|---|
| | Creditor's Name | | |

**225 West Washington Street, Floor 9 Chicago, IL 60606**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**

**All assets of the Debtor**

**$14,390,275.26**        **$33,971,350.94**

**Describe the lien**

**Security Agreement**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**02/13/2019**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

■ Yes. Specify each creditor, including this creditor and its relative priority.

**Specified on line 2.1**

**As of the petition filing date, the claim is:**

Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

**$50,475,199.68**

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

**Fill in this information to identify the case:**

Debtor name **Aztec/Shaffer, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **20-35675**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ☒ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Harris County, et al.**<br>**PO Box 3547**<br>**Houston, TX 77253** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$274,875.66** | **$274,875.66** |
|  | Date or dates debt was incurred<br>**1/1/2020** | Basis for the claim:<br>**Ad valorem taxes** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>) | Is the claim subject to offset?<br>☒ No<br>☐ Yes |  |  |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
|  |  |  |
| 3.1 | Nonpriority creditor's name and mailing address<br>**1000Bulbs.com**<br>**2140 Merritt Drive**<br>**Garland, TX 75041**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ☒ No ☐ Yes | **$1,955.45** |
| 3.2 | Nonpriority creditor's name and mailing address<br>**3M Open**<br>**11074 Rodisson Rd.**<br>**Blaine, MN 55449**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Over Payment**<br>Is the claim subject to offset? ☒ No ☐ Yes | **$246,432.92** |

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $499.00 |
|---|---|---|---|

**3M Open**
11074 Rodisson Rd.
Blaine, MN 55449

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Other**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $162.00 |
|---|---|---|---|

**A Finer Event**
P.O. Box 10450
Houston, TX 77206

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105,875.00 |
|---|---|---|---|

**Absolute Logistics, LLC**
P.O. Box 1832
Ardmore, OK 73402

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,120.20 |
|---|---|---|---|

**ADP, LLC**
PO Box 842875
Boston, MA 02284-2875

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $182.33 |
|---|---|---|---|

**ADT Security Services, Inc**
P.O. Box 219044
Kansas City, MO 64121

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,605.78 |
|---|---|---|---|

**Advantage Office Products**
5802 Gardendale Dr.
Houston, TX 77092

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,000.00 |
|---|---|---|---|

**alterDomus**
225 W. Washington Street
9th Floor
Chicago, IL 60606

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Aztec/Shaffer, LLC | Case number (if known) | 20-35675 |
|---|---|---|---|
| | Name | | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $493,507.22 |
|---|---|---|---|
| | American Express<br>P.O. Box 650448<br>Dallas, TX 75265-0448 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,620.80 |
|---|---|---|---|
| | AMERICAN FURNITURE RENTALS, INC.<br>P.O. BOX 65035<br>BALTIMORE, MD 21264-5035 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $92,502.32 |
|---|---|---|---|
| | AMERISURE MUTUAL INSURANCE CO.<br>LOCKBOX # 730502<br>DALLAS, TX 75373-0502 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $78.14 |
|---|---|---|---|
| | Ancra International LLC<br>25591 Network Place<br>Chicago, IL 60673-1255 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $324,046.06 |
|---|---|---|---|
| | ASTROS GOLF FOUNDATION<br>501 CRAWFORD STREET - SUITE 500<br>HOUSTON, TX 77002 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $395.42 |
|---|---|---|---|
| | AT&T 713 863-1767 809 9 AUTO DRAFT<br>P.O. BOX 105414<br>ATLANTA, GA 30348-5414 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $773.66 |
|---|---|---|---|
| | AutoZone Stores, Inc.<br>P.O. Box 116067<br>Atlanta, GA 30368-6067 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No   ☐ Yes | |

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|--------|------------------------|------------------------|--------------|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $114.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|---------|
| | **Ballou Fire Systems LLC**<br>**11710 North Fwy Ste 100**<br>**Houston, TX 77060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,659.24 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|-----------|
| | **Bay Oil Company Auto Draft**<br>**P.O. Box 1367**<br>**Dickinson, TX 77539** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,600.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|-----------|
| | **BCMX LLC**<br>**101 190th Lane NW**<br>**Oak Grove, MN 55011** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22,940.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|-----------|
| | **Best Value Carriers, LLC**<br>**2526 VALLEYDALE ROAD**<br>**HOOVER, AL 35244** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $990.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|---------|
| | **Blue Rhino**<br>**P.O. BOX 281956**<br>**ATLANTA, GA 30384-1956** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $97,411.42 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|-----------|
| | **Bowen, Miclette & Britt Insurance Agency**<br>**P.O. Box 922022**<br>**Houston, TX 77292-2022** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $277.44 |
|------|--------------------------------------------------|-------------------------------------------------------------------------|---------|
| | **Bright Star Productions Inc.**<br>**2420 Center St.**<br>**Houston, TX 77007** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Aztec/Shaffer, LLC | | Case number (if known) | 20-35675 |
|---|---|---|---|---|
| | Name | | | |

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $86,113.14 |
|---|---|---|---|

**Century Club of San Diego**
**11480 Torrey Pines Park Rd.**
**San Diego, CA 92037**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,286.04 |
|---|---|---|---|

**Cintas**
**P.O. BOX 630910**
**Cincinnati, OH 45263-1025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $113.64 |
|---|---|---|---|

**City Of Houston - 2429-9200-2152**
**P.O. BOX 1560**
**Houston, TX 77251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,704.73 |
|---|---|---|---|

**City Of Houston - 291534801183 AUTO DRAF**
**P.O. Box 1560**
**Houston, TX 77251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $166.08 |
|---|---|---|---|

**City Of Houston - 432819460010 (AUTO DRA**
**P.O. Box 1560**
**Houston, TX 77251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $450.00 |
|---|---|---|---|

**Cokinos,Bosien & Young**
**1221 Lamar St. 16th Floor**
**Houston, TX 77010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $689,119.15 |
|---|---|---|---|

**Colonial Country Club**
**3735 Country Club Circle**
**Fort Worth, TX 76109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Aztec/Shaffer, LLC** | | Case number (if known) | **20-35675** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,629.25 |
|---|---|---|---|
| | **Colonial Supplemental Insurance**<br>**P.O. Box 1365 Processing Center**<br>**Columbia, SC 29202-1365** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,654.63 |
|---|---|---|---|
| | **COMCAST BUSINESS- 933734179**<br>**P.O BOX 37601**<br>**Philadelphia, PA 19101-0601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,941.48 |
|---|---|---|---|
| | **Comcast- 963186360**<br>**PO BOX 37601**<br>**Philadelphia, PA 19101-0601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,190.00 |
|---|---|---|---|
| | **Cornerstone Imaging (ACH)**<br>**2832 Glen Gary Dr**<br>**Richmond, VA 23233** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $11,277.50 |
|---|---|---|---|
| | **CORT Furniture Rental**<br>**Second Time Around**<br>**Instant Furniture Rental**<br>**3455 W Sunset Rd, Ste A**<br>**Las Vegas, NV 89118** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,577.52 |
|---|---|---|---|
| | **Crane Safety LLC**<br>**P.O. Box 842365**<br>**Dallas, TX 75284** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,333.64 |
|---|---|---|---|
| | **Crown Lift Trucks**<br>**P.O. Box 641173**<br>**Cincinnati, OH 45264-1173** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,789.30 |
|---|---|---|---|
| | **DARR Equipment**<br>**7607 Wallisville Rd.**<br>**Houston, TX 77020-3635** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,228.38 |
|---|---|---|---|
| | **De Lage Landen Financial**<br>**PO BOX 41602**<br>**PHILADELPHIA, PA 19101-1602** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $220.55 |
|---|---|---|---|
| | **Dell Marketing L.P.**<br>**P.O. Box 676021**<br>**Dallas, TX 75267-6021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $635.43 |
|---|---|---|---|
| | **Detergent Services, Inc**<br>**2607 Talina Way**<br>**Houston, TX 77080** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $108.90 |
|---|---|---|---|
| | **DISCOVERY BENEFITS**<br>**4321 20TH AVENUR S.**<br>**FARGO, ND 58103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,906.34 |
|---|---|---|---|
| | **Dolphin Graphics**<br>**5601 BINTLIFF #530**<br>**HOUSTON, TX 77036** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,770.13 |
|---|---|---|---|
| | **Drago Supply**<br>**P.O. Box 849737**<br>**Dallas, TX 75284-9737** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **Aztec/Shaffer, LLC** | | Case number (if known) | **20-35675** |
|---|---|---|---|---|
| | Name | | | |

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,633.00** |
|---|---|---|---|
| | **DSS Direct Staging & Seating** <br> **6059 S. Loop East** <br> **Houston, TX 77087** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,452.47** |
|---|---|---|---|
| | **ECOLAB INC.** <br> **P.O BOX 70343** <br> **CHICAGO, IL 60673-0343** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$203.22** |
|---|---|---|---|
| | **Efax Corporate** <br> **P.O. Box 51873** <br> **Los Angeles, CA 90051** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$357.28** |
|---|---|---|---|
| | **Elite Glass & Trim Inc.** <br> **4729 Ramu St.** <br> **Houston, TX 77092** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$70,970.33** |
|---|---|---|---|
| | **Enterprise FM Trust** <br> **PO Box 800089** <br> **Kansas City, MO 64180-0089** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$39,632.40** |
|---|---|---|---|
| | **Event Carpet Pros, Inc.** <br> **14301 Alondra Blvd.** <br> **La Mirada, CA 90638** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$102,000.00** |
|---|---|---|---|
| | **Exeter 10901 Tanner, L.P.** <br> **101 West Elm Street, Suite 600** <br> **Conshohocken, PA 19428** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No  ☐ Yes | |

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$79,108.40** |
|---|---|---|---|
| | **EXTENDED STAY**<br>**P.O. Box 49289**<br>**Charlotte, NC 28277-0076** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,746.46** |
|---|---|---|---|
| | **Fabri Clean Supply of Houston**<br>**9770 W. WINGFOOT RD**<br>**Houston, TX 77041** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$177,610.50** |
|---|---|---|---|
| | **Fabritex, Inc.**<br>**1755 ZION CME CHURCH RD.**<br>**Hartwell, GA 30643** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$591.64** |
|---|---|---|---|
| | **Fastenal (ACH)**<br>**P.O. Box 1286**<br>**Winona, MN 55987-1286** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$236.86** |
|---|---|---|---|
| | **Federal Express**<br>**P O Box 660481**<br>**Dallas, TX 75266-0481** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,383.36** |
|---|---|---|---|
| | **Ferguson Facilities Supply (AMEX)**<br>**PO BOX 200184**<br>**San Antonio, TX 78220** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,507.57** |
|---|---|---|---|
| | **Ferrellgas**<br>**PO BOX 173940**<br>**Denver, CO 80217-3940** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    

Debtor    **Aztec/Shaffer, LLC**        Case number (if known)   **20-35675**

Name

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $275.00 |
|---|---|---|---|
| | **Firetrol Protection Systems** | ☐ Contingent | |
| | **400 GARDEN OAKS BLVD** | ☐ Unliquidated | |
| | **HOUSTON, TX 77018** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $357.23 |
|---|---|---|---|
| | **FITT Telecommunications Inc** | ☐ Contingent | |
| | **11301 Oak Spring Drive** | ☐ Unliquidated | |
| | **Houston, TX 77043** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,223.76 |
|---|---|---|---|
| | **Five VP Texas, LP.** | ☐ Contingent | |
| | **3501 SW Fairlawn Road, Suite 200** | ☐ Unliquidated | |
| | **Topeka, KS 66614** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $131.00 |
|---|---|---|---|
| | **Forklift Systems, Inc** | ☐ Contingent | |
| | **P. O. Box 305172, Dept #138** | ☐ Unliquidated | |
| | **Nashville, TN 37230** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,565.30 |
|---|---|---|---|
| | **Fred's Tents** | ☐ Contingent | |
| | **420 Hudson River Rd.** | ☐ Unliquidated | |
| | **Waterford, NY 12188** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $481.03 |
|---|---|---|---|
| | **Gainsborough Waste Containers** | ☐ Contingent | |
| | **P.O. Box 4509-2** | ☐ Unliquidated | |
| | **Houston, TX 77210-4509** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $377.69 |
|---|---|---|---|
| | **Global Equipment Company** | ☐ Contingent | |
| | **29833 Network Place** | ☐ Unliquidated | |
| | **Chicago, IL 60673-1298** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     

| Debtor | Aztec/Shaffer, LLC | | Case number (if known) | 20-35675 |
|---|---|---|---|---|
| | Name | | | |

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $525.43 |
|---|---|---|---|
| | H&H Truck Repair<br>122 Rose Lane East<br>Houston, TX 77076 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,983.32 |
|---|---|---|---|
| | Hartford Financial Services Inc.<br>P.O. Box 415738<br>Boston, MA 02241-5738 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,886.76 |
|---|---|---|---|
| | HENDEE ENTERPRISES, INC<br>9350 SOUTH POINT DRIVE<br>HOUSTON, TX 77054 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,579.40 |
|---|---|---|---|
| | Herc Rentals Inc.<br>P.O. Box 936257<br>Atlanta, GA 31193 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $307.06 |
|---|---|---|---|
| | Hermann Park Conservancy<br>1700 Hermann Drive<br>Houston, TX 77004 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,973.50 |
|---|---|---|---|
| | Holland & Knight LLP<br>PO Box 864084<br>Orlando, FL 32886-4084 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $430.83 |
|---|---|---|---|
| | Hudson Energy 100459314 (AUTO DRAFT)<br>PO Box 731137<br>Dallas, TX 75373-1137 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | Aztec/Shaffer, LLC | Case number (if known) | 20-35675 |
|--------|---------------------|------------------------|----------|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18.01** |
| | **Hudson Energy 300015426** | ☐ Contingent | |
| | **P.O. Box 731137** | ☐ Unliquidated | |
| | **Dallas, TX 75373-1137** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$284.16** |
| | **Iron Access Inc.** | ☐ Contingent | |
| | **1823 Sherwood Forest St.** | ☐ Unliquidated | |
| | **Houston, TX 77043** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,552.21** |
| | **iWorks Personnel** | ☐ Contingent | |
| | **PO BOX 100111** | ☐ Unliquidated | |
| | **San Antonio, TX 78201** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$276.50** |
| | **Jella World Artist Collections** | ☐ Contingent | |
| | **International Market Square** | ☐ Unliquidated | |
| | **Minneapolis, MN 55405** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,562.63** |
| | **Kensington Hospitality Inc.** | ☐ Contingent | |
| | **5090 Richmond Ave. #498** | ☐ Unliquidated | |
| | **Houston, TX 77056** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,546.90** |
| | **Kwik Covers Of New York** | ☐ Contingent | |
| | **811 Ridge Rd.** | ☐ Unliquidated | |
| | **Webster, NY 14580** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,100.00** |
| | **Lark International, Inc.** | ☐ Contingent | |
| | **9820 Bell Ranch Dr. #102** | ☐ Unliquidated | |
| | **Santa Fe Springs, CA 90670** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$86,781.28** |
|---|---|---|---|
| | **Latham & Watkins**<br>**P.O BOX 2130**<br>**Carol Stream, IL 60132-2130** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,000.00** |
|---|---|---|---|
| | **Lbyd**<br>**880 Montclair Road, Suite 600**<br>**Birmingham, AL 35213** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$290.30** |
|---|---|---|---|
| | **Light Bulb Depot**<br>**P.O. Box 410**<br>**Aurora, MO 65605** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$534.41** |
|---|---|---|---|
| | **Lodge Lumber**<br>**P.O. Box 1141**<br>**Houston, TX 77251-1141** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$290.00** |
|---|---|---|---|
| | **Losberger Us**<br>**P.O. Box 74**<br>**Frederick, MD 21705** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$24,491.31** |
|---|---|---|---|
| | **Lyondell Chemical Company**<br>**c/o APR**<br>**PO Box 370**<br>**Mount Pleasant, SC 29465** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$138,297.45** |
|---|---|---|---|
| | **Mainline Carpets**<br>**PO BOX 3026**<br>**Dalton, GA 30721** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,342.31 |
|---|---|---|---|

**Marimon Business Systems Inc.**
**1801 W. Olympic Blvd.**
**Pasadena, CA 91199-2362**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $680.00 |
|---|---|---|---|

**Mario Gonzalez**
**6814 Rolling Mill Dr.**
**Houston, TX 77088**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,012.24 |
|---|---|---|---|

**Matheson Tri-Gas**
**P.O. Box 123028, Dept 3028**
**Dallas, TX 75312**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,489.45 |
|---|---|---|---|

**Meyer, Knight & Williams**
**8100 Washington Avenue Suite1000**
**Houston, TX 77007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,767.50 |
|---|---|---|---|

**Microsoft Auto Draft**
**P.O. BOX 842103**
**DALLAS   75284-2103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28,344.00 |
|---|---|---|---|

**Midsouth Glass Co., Inc.**
**330 S. PARKWAY W.**
**Memphis, TN 38109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,991.58 |
|---|---|---|---|

**Mobile Mini, Inc.**
**P.O. Box 650882**
**Dallas, TX 75265-0882**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|

Name

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,465.00 |
|---|---|---|---|

**Mueller Water Conditioning**
**P.O. Box 165**
**HOUSTON, TX 77001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,306.25 |
|---|---|---|---|

**Multiforce Systems Corporation**
**101 Wall Street**
**Princeton, NJ 08540**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $959.99 |
|---|---|---|---|

**neoRhino, LLC**
**710 N Post Oak Road Suite 555**
**Houston, TX 77024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $425.00 |
|---|---|---|---|

**Occucare International**
**321 W. San Augustine**
**Deer Park, TX 77536**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,787.57 |
|---|---|---|---|

**OPTIMUM CONSULTANCY SERVICES, LLC**
**2101 CityWest Blvd. Building 1, Ground f**
**HOUSTON, TX 77042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $720.48 |
|---|---|---|---|

**Orkin**
**3901 Braxton**
**Houston, TX 77063**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $942.28 |
|---|---|---|---|

**Paul Murray Oil, Inc**
**2900 Phoenix Ave**
**Jacksonville, FL 32206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
| --- | --- | --- | --- |
| | Name | | |

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,066.16** |
| --- | --- | --- | --- |
| | **Penske Truck Leasing Co** | ☐ Contingent | |
| | **351 Gellhorn Drive** | ☐ Unliquidated | |
| | **Houston, TX 77013** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,763,508.62** |
| --- | --- | --- | --- |
| | **PGA Champ Management** | ☐ Contingent | |
| | **112 PGA Tour Blvd.** | ☐ Unliquidated | |
| | **Ponte Vedra Beach, FL 32082** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$391.81** |
| --- | --- | --- | --- |
| | **Pitney Bowes Purchase Acct.(Auto Draft)** | ☐ Contingent | |
| | **P.O. Box 371874** | ☐ Unliquidated | |
| | **Pittsburgh, PA 15250-7874** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$290.00** |
| --- | --- | --- | --- |
| | **Plants N Petals** | ☐ Contingent | |
| | **3810 WESTHEIMER** | ☐ Unliquidated | |
| | **HOUSTON, TX 77027** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$18,623.64** |
| --- | --- | --- | --- |
| | **Point of Rental, Inc.** | ☐ Contingent | |
| | **14401 Statler Blvd** | ☐ Unliquidated | |
| | **Fort Worth, TX 76155** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$579.00** |
| --- | --- | --- | --- |
| | **Portable Air, L.C.** | ☐ Contingent | |
| | **555 S. Industry Rd** | ☐ Unliquidated | |
| | **Cocoa, FL 32926** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,624.87** |
| --- | --- | --- | --- |
| | **Premier Trailer Leasing** | ☐ Contingent | |
| | **PO BOX 206553** | ☐ Unliquidated | |
| | **Dallas, TX 75320-6553** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Aztec/Shaffer, LLC | | Case number (if known) | **20-35675** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,000.00** |
|---|---|---|---|
| | **Principal Charity Classic** | ☐ Contingent | |
| | **P.O. Box 93905** | ☐ Unliquidated | |
| | **Des Moines, IA 50393** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$99.00** |
|---|---|---|---|
| | **Quill Corporation** | ☐ Contingent | |
| | **P.O. Box 37600** | ☐ Unliquidated | |
| | **Philadelphia, PA 19101-0600** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,950.00** |
|---|---|---|---|
| | **RDX Brokerage LLC** | ☐ Contingent | |
| | **7731 HWY 70 SUITE 107** | ☐ Unliquidated | |
| | **Bartlett, TN 38133** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,652.71** |
|---|---|---|---|
| | **REDCO Tool & Fastener Supply LLC** | ☐ Contingent | |
| | **9095 Emmott Road** | ☐ Unliquidated | |
| | **Houston, TX 77040** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,763.94** |
|---|---|---|---|
| | **Reliance Standard** | ☐ Contingent | |
| | **505 S. LENOLA ROAD SUITE 231** | ☐ Unliquidated | |
| | **MOORESTOWN, NJ 08057** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,445.81** |
|---|---|---|---|
| | **Rome Refreshment Services** | ☐ Contingent | |
| | **4515 S Pinemont Dr Ste 200** | ☐ Unliquidated | |
| | **Houston, TX 77041** | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$129,390.75** |
|---|---|---|---|
| | **Sanderson Farms Championship** | ☐ Contingent | |
| | **576 Highland Colony Parkway** | ☐ Unliquidated | |
| | **Suite 110** | ☐ Disputed | |
| | **Ridgeland, MS 39157** | | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Aztec/Shaffer, LLC** | | Case number (if known) | **20-35675** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,587,865.00 |
| --- | --- | --- | --- |
| | **SBA / Texas Capital Bank, N.A.**<br>**1 Riverway**<br>**Suite 2100**<br>**Houston, TX 77056** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  __4/20/2020__ | **Basis for the claim:**  __PPP Loan__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,285.00 |
| --- | --- | --- | --- |
| | **SHELTER STRUCTURES AMERICAN INC.**<br>**405 VIA CHICO**<br>**PALOS VERDES ESTATES, CA 90274** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,812.50 |
| --- | --- | --- | --- |
| | **Sierra Constellation Partners, LLC**<br>**400 S. Hope St.**<br>**Los Angeles, CA 90071** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $10,304.33 |
| --- | --- | --- | --- |
| | **Source One Events, Inc.**<br>**6115 S Dodd St**<br>**Las Vegas, NV 89122** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,271.40 |
| --- | --- | --- | --- |
| | **SouthernCarlson**<br>**P.O.BOX 744372**<br>**Atlanta, GA 30374-4372** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,283.90 |
| --- | --- | --- | --- |
| | **Sprint (AMEX)**<br>**P.O. Box 4181**<br>**Carol Stream, IL 60197-4181** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $52.32 |
| --- | --- | --- | --- |
| | **Stagelight Inc**<br>**Po Box 980172**<br>**Houston, TX 77098** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $69.62 |
|---|---|---|---|
| | **STAPLES BUSINESS ADVANTAGE**<br>**P.O. BOX 660409**<br>**DALLAS, TX 75266-0409** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $339.15 |
|---|---|---|---|
| | **SUMMER ENERGY AUTO DRAFT**<br>**P.O. BOX 660938**<br>**Dallas, TX 75266-0938** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $614,455.66 |
|---|---|---|---|
| | **Sunbelt Rentals AMEX**<br>**P.O. Box 409211**<br>**Atlanta, GA 30384-9211** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,945.65 |
|---|---|---|---|
| | **Sunbelt Rentals Scaffold Services, LLC**<br>**PO BOX 409211**<br>**Atlanta, GA 30384-9211** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,331.00 |
|---|---|---|---|
| | **Superior Rental**<br>**P. O. Box 131271**<br>**Houston, TX 77219** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,076.73 |
|---|---|---|---|
| | **Swift & Company**<br>**2137 WEST ALABAMA**<br>**HOUSTON, TX 77098** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $96,570.12 |
|---|---|---|---|
| | **Texas Outhouse**<br>**P.O. Box 4509-1**<br>**Houston, TX 77210-4509** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor    **Aztec/Shaffer, LLC**
_____        Case number (if known)    **20-35675**
Name

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,438.22** |
|---|---|---|---|
| | **The Sherwin-Williams Co.**<br>**1015 Durham Dr**<br>**Houston, TX 77007** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$905.40** |
|---|---|---|---|
| | **Tommie Vaughn Shop**<br>**1201 North Shepherd Dr.**<br>**Houston, TX 77008** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$661,210.66** |
|---|---|---|---|
| | **Travelers Championship**<br>**90 State House Square**<br>**Hartford, CT 06103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$46,620.00** |
|---|---|---|---|
| | **TRINITY LOGISTICS INC**<br>**PO BOX 536203**<br>**Pittsburgh, PA 15253** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,680.89** |
|---|---|---|---|
| | **Triple-S Steel Supply Co.**<br>**P.O. Box 301212**<br>**Dallas, TX 75303-1212** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$302.19** |
|---|---|---|---|
| | **ULine Inc (Amex)**<br>**P.O. Box 88741**<br>**Chicago, IL 60680-1741** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$71,434.27** |
|---|---|---|---|
| | **UnitedHealthcare**<br>**22561 NETWORK PLACE**<br>**CHICAGO, IL 60673-1225** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Aztec/Shaffer, LLC | Case number (if known) | 20-35675 |
|---|---|---|---|
| | Name | | |

---

**3.136** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,784.80**

**UnitedHealthcare Supplementals**
**P.O. Box 860511**
**Minneapolis, MN 55486-0511**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.137** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,941.26**

**Vanguard Truck Center of Houston**
**5216 N. McCarty Dr.**
**Houston, TX 77013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.138** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$589,216.72**

**Various Customer Deposits**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **See attached Exhibit**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.139** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$291,448.44**

**VINSON&ELKINS**
**PO BOX 301019**
**DALLAS, TX 75303-1019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.140** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$34,885.44**

**VOLM COMPANIES, INC.**
**BIN 88589**
**Milwaukee, WI 53288-0589**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.141** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$719.50**

**W.W. Grainger, Inc**
**P.O. Box 419267 Dept. 804254902**
**Kansas City, MO 64141-6267**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.142** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,015.74**

**Waste Management of Texas, Inc**
**9821 Katy Freeway, Suite 700**
**Houston, TX 77024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No   ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| Debtor | **Aztec/Shaffer, LLC** | Case number (if known) | **20-35675** |
|---|---|---|---|
| | Name | | |

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42.00 |
|---|---|---|---|
| | **WELLVIA**<br>**309 N WASHINGTON AVENUE, STE 13**<br>**BRYAN, TX 77803** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,954.81 |
|---|---|---|---|
| | **Wright Express**<br>**Po Box 6293**<br>**Carol Stream, IL 60197-6293** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,040.21 |
|---|---|---|---|
| | **Wrinkle, Gardner & Company, P.C.**<br>**PO Box 1707**<br>**Friendswood, TX 77549** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

**Part 3:**   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 274,875.66 |
| **5b. Total claims from Part 2** | 5b. + | $ | 16,314,443.08 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 16,589,318.74 |

**Fill in this information to identify the case:**

Debtor name        **Aztec/Shaffer, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **20-35675**

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*                    *Property*
      (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Exhibit Form 206G Part 1, Question 2** |

**Fill in this information to identify the case:**

Debtor name    **Aztec/Shaffer, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **20-35675**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| 2.1 | **ASAIG, LLC** | **601 6th Street**<br>**Houston, TX 77007** | **American General Life Insurance Company** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **ASAIG, LLC** | | **American Home Assurance Company** | ■ D   **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **ASAIG, LLC** | | **Texas Capital Bank N.A.** | ■ D   **2.7**<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **ASAIG, LLC** | | **The Variable Annuity Life Insurance Co.** | ■ D   **2.8**<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **ASAIG, LLC** | | **Houston Distributing Company, Inc.** | ■ D   **2.5**<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Aztec/Shaffer, LLC** | Case number *(if known)* | **20-35675** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.6   **ASAIG, LLC** | **Larry Don Knight** | ☐ D   **2.6** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.7   **ASAIG, LLC** | **Ferrous Equity Fund, Ltd.** | ☐ D   **2.4** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.8   **ASAIG, LLC** | **American General Life Insurance Company** | ☐ D   **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |

**Aztec/Shaffer, LLC** **Case number: 20-35675**
**EXHIBIT: FORM 206A/B PART 1, QUESTION 3**
**CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**

| # | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1 | Texas Capital Bank | Disbursement | 7137 | $ (10,538.57) |
| 3.2 | Texas Capital Bank | Receivable | 5949 | $ 288,396.81 |
| 3.3 | Texas Capital Bank | Payroll | 5956 | $ - |
| 3.4 | Texas Capital Bank | PPP | 3929 | $ - |
| **Total** | | | | **$ 277,858.24** |

**Aztec/Shaffer, LLC**                    **Case number: 20-35675**
**EXHIBIT: FORM 206A/B PART 2, QUESTION 8**
**PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, ANI**

| # | Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| 1 | American Express (Multiple Vendor Deposits) | $ 31,841 |
| 2 | MAUI SEA BREEZE VACATION RENTALS | $ 28,926 |
| 3 | Structure Liners | $ 18,399 |
| 4 | East Grace Corporation (Wire) | $ 12,397 |
| 5 | Hang Loose Maui Style, Inc. | $ 4,975 |
| 6 | Heilsberg Rentals LLC | $ 4,975 |
| 7 | HOME DEPOT/CREDIT CARD | $ 1,683 |
| 8 | Royal Lahaina Resort | $ 515 |
| 9 | SANIPROF OPERADORA S.A. DE C.V. | $ 309 |
| 10 | Pitney Bowes Purchase Acct.(Auto Draft) | $ 139 |
| 11 | AMAZON PURCHASES | $ 64 |
| 12 | AUTO DESK | $ 2,328 |
| 13 | Bowen, Miclette & Britt Insurance Agency, LLC | $ 23,616 |
| 14 | ELEVATE TECHNOLOGY | $ 1,192 |
| 15 | Lincoln Financial | $ 1,960 |
| 16 | Multiforce Systems Corporation | $ 2,306 |
| 17 | OPTIMUM CONSULTANCY SERVICES, LLC | $ 12,778 |
| 18 | PGA TOUR, INC. - Dell | $ 20,500 |
| 19 | Point of Rental, Inc. | $ 25,128 |
| 20 | Prudential | $ 1,091 |
| 21 | THE PLAYERS 2021 | $ 15,718 |
| **Total** | | $ 210,839.18 |

Aztec/Shaffer, LLC                    Case number: 20-35675
EXHIBIT: FORM 206A/B PART 8, QUESTION 50
OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)

| # | Description, including name of holder of deposit | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50.1 | Beverage and Glassware | $ 334,760 | Market | $ 284,546.14 |
| 50.2 | China and Chargers | $ 452,666 | Market | $ 384,766.29 |
| 50.3 | Cooking Equipment | $ 488,545 | Market | $ 415,263.54 |
| 50.4 | Chairs | $ 1,234,179 | Market | $ 1,049,052.05 |
| 50.5 | Expo/Gen/Misc | $ 143,246 | Market | $ 121,758.72 |
| 50.6 | Food Serviceware | $ 177,925 | Market | $ 151,236.19 |
| 50.7 | Linens | $ 1,116,257 | Market | $ 948,818.31 |
| 50.8 | Flatware | $ 473,536 | Market | $ 402,505.51 |
| 50.9 | Chaircovers and Sashes | $ 296,011 | Market | $ 251,609.36 |
| 50.10 | Staging and Dancefloor | $ 335,770 | Market | $ 285,404.24 |
| 50.11 | Power & Distro | $ 379,738 | Market | $ 322,777.10 |
| 50.12 | Lighting | $ 150,098 | Market | $ 127,583.63 |
| 50.13 | Tables | $ 626,456 | Market | $ 532,487.98 |
| 50.14 | Lounge Furniture | $ 184,649 | Market | $ 156,951.53 |
| 50.15 | Containers, Racking, and Ropaks Total | $ 1,004,603 | Market | $ 251,150.78 |
| 50.16 | Doors, Glass, and Hardwall Total | $ 9,122,794 | Market | $ 5,473,676.23 |
| 50.17 | Fabric & Liners Total | $ 6,709,009 | Market | $ 3,689,954.91 |
| 50.18 | Furniture, Lights, Etc. Total | $ 1,399,683 | Market | $ 349,920.76 |
| 50.19 | Hardware Total | $ 473,108 | Market | $ 118,277.11 |
| 50.20 | Interiors Total | $ 469,421 | Market | $ 117,355.13 |
| 50.21 | Plywood and Lumber Total | $ 4,479,116 | Market | $ 1,119,779.06 |
| 50.22 | Scaffold, flooring, stairs, and rail Total | $ 7,778,425 | Market | $ 1,944,606.25 |
| 50.23 | Structure Total | $ 23,156,381 | Market | $ 11,809,754.28 |
| 50.24 | Transportation Equipment Total | $ 437,208 | Market | $ 240,464.40 |
| 50.25 | MIscTotal | $ 462,794 | Market | $ 115,698.50 |
| 50.26 | SKP 6m flat panel washing machine (2) | $ 407,258 | Market | $ 203,629.00 |
| 50.27 | Iron - Chicago | $ 142,000 | Market | $ 71,000.00 |
| 50.28 | Washing Machine - B&C | $ 63,291 | Market | $ 31,645.50 |
| 50.29 | Kabar Machine | $ 46,000 | Market | $ 23,000.00 |
| 50.30 | Iron - Continental | $ 45,000 | Market | $ 22,500.00 |
| 50.31 | Ropak, Collapsable | $ 37,925 | Market | $ 18,962.68 |
| 50.32 | Dishwasher | $ 29,700 | Market | $ 14,850.00 |
| 50.33 | Uprights, Hiline 18'x44" | $ 20,461 | Market | $ 10,230.60 |

**Aztec/Shaffer, LLC**　　　　　　　　**Case number: 20-35675**
**EXHIBIT: FORM 206A/B PART 8, QUESTION 50**
**OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

| # | Description, including name of holder of deposit | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50.34 | Dumpster, 30yd Rolloff | $ 17,250 | Market | $ 8,625.00 |
| 50.35 | Chair Dollies | $ 16,605 | Market | 8,302.50 |
| 50.36 | Burnisher | $ 15,000 | Market | $ 7,500.00 |
| 50.37 | Cutlery Polisher | $ 15,000 | Market | $ 7,500.00 |
| 50.38 | Double Sided Column, Cantilever 20' x 10" | $ 13,140 | Market | $ 6,570.00 |
| 50.39 | Decks, Universal Double Waterfall Wire Mesh 42"D X 46"W | $ 11,981 | Market | 5,990.40 |
| 50.40 | Beams, Hiline 92x3 1/2-4" x 1-5/8" | $ 10,135 | Market | $ 5,067.72 |
| 50.41 | Boiler - Quik Water | $ 9,500 | Market | $ 4,750.00 |
| 50.42 | Stack Rack | $ 4,975 | Market | $ 2,487.38 |
| 50.43 | Drill, Impact, Cordless, battery | $ 4,555 | Market | 2,277.28 |
| **Total** | | **$ 62,796,153.99** | | **$ 31,120,286.03** |

**Aztec/Shaffer, LLC**                              **Case number: 20-35675**
**EXHIBIT: FORM 206G PART 1, QUESTION 2**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| # | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 1. | MSA with PGA Tour to build golf tournaments* Stipulated as terminated on 11/24/20 prior to filing of Aztec petition [ECF # 95] | 12/31/2026 | PGA TOUR, Inc., 112 PGA TOUR Blvd., Ponte Vedra Beach, FL 32082 Att.: Matt Rapp |
| 2. | Event Services Contract to build events at COTA (Circuit of the Americas) | 12/31/2022 | Circuit of the Americas, LLC 9201 Circuit of the Americas Blvd., Del Valle, TX  78617 Attn.: Rick Abbott |
| 3. | Event Services Contract to build the Charles Schwab Challenge at Colonial Country Club | 12/31/2025 | Colonial Country Club 3735 Cournty Club Circle, Fort-Worth, TX  76109 Attn.: Michael To the |
| 4. | Event Services Contract to build the Farmers Insurance Open at Torrey Pines Golf Course | 12/31/2026 | Century Club of San Diego 9404 Genessee Avenue, Suite 310, La Jolla, CA 92037 Attn.: Andrew Harmatys |
| 5. | Event Production Services Contract to build the World Golf Championships-Mexico Championship at Club de Golf Chapultepec | 12/31/2023 | ORGANIZACION DE TORNEOS Y EVENTOS DEPORTIVOS S.A.DE C.V AV CAFETALES, 1702 203; RANCHO ESTOPILA, C.P.04970, HACIENDA DE COYOACAN, COAYACAN, Mexico City, MX Attn.: Chief Legal Officer |
| 6. | Events Production Agreement to build the Travelers Championship at TPC River Highlands | 12/31/2022 | Greater Hartford Community Foudnation Inc., 90 State House Square, 11th Floor, Hartford, CT  06103 Att.: Nathan Grube |

**Aztec/Shaffer, LLC**                                        **Case number: 20-35675**
**EXHIBIT: FORM 206G PART 1, QUESTION 2**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| # | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 7. | Event Services Contract to build the Insperity Invitational at The Woodlands Country Club Tournament Course | 12/31/2022 | Greater Houston Golf Charity<br>1830 South Millbend Drive, Suite B, The Woodlands, TX 77380<br>Attn.: Jane Wandmacher |
| 8. | Event Services Contract to build the Sanderson Farms Championship at Country Club of Jackson | 12/31/2022 | Century Club Charities, dba Sanderson Farms Championhip<br>285 Marketridge Dr., Ridgeland, MS  39157<br>Attn.: Steve Jent |
| 9. | Event Services Contract to provide structures to the catering vendor that provides food and beverage to the PGA TOUR. | 12/31/2024 | Proof of the Pudding<br>1175 Chattahoochee Ave. NW, Building A, Atlanta, GA 30318<br>Attn.:  Adam Noyes |
| 10. | Goods and Services Agreement to build structures for the Keeneland September Yearling Sale, Keeneland Fall Race Meet, andn Keeneland November Breeding Stock Sale | 12/31/2021 | Keeneland Association, Inc.<br>4201 Versailles Road, Lexington, KY 40510<br>Attn.:  Vince Gabbert |
| 11. | Event Services Contract to build the 3M Open | 12/31/2023 | 3M Open Fund<br>11074 Rardisson Road NE, Blain MN 55449<br>Attn. Peter Mele |
| 12. | Event Services Contract to build the Houston Open | 12/31/2021 | Astros Golf Foundation<br>501 Crawford St., Houston, TX  77002<br>Attn.: Giles Kibbe |

**Aztec/Shaffer, LLC**                              **Case number: 20-35675**
**EXHIBIT: FORM 206G PART 1, QUESTION 2**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| # | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 13. | Equipment Lease Agreement with Option to Purchase 11,500 Tip Up Grand Stands, 19,000 Linear feet of guard rail, and 550 steps | 1/30/2022 | Johnson Family Interests, Ltd.<br>1702 Taylor St. Suite 300, Houston, TX 77007<br>Attn.:  Todd M. Johnson |
| 14. | Lease Agreement for our Warehouse at 10901 Tanner Road, Houston, TX  77041 | 6/30/2025 | Exeter 10901 Tanner, L.P.<br>101 West Elm St. Suite 600, Conshohocken, PA  19428<br>Attn. Chief Financial Officer |
| 15. | Lease Agreement for our Warehouse at 601 West 6th St., Houston, TX  77007 | 5/31/2022 | Todd M.and Paige S. Johnson Family Trust<br>1702 Taylor St. Suite 300, Houston, TX 77007<br>Attn.:  Todd M. Johnson |
| 16. | Canon Financial Copier Lease for 601 and Tanner Locations - 10 MFC Copiers | 6/1/2022 | CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149 |
| 17. | Comcast Internet Service \ Lease for 601 | 9/21/2021 | Comcast<br>PO Box 37601<br>Philadelphia, PA 19101-0601 |
| 18. | Comcast Internet Service \ Lease for Tanner | 1/18/2022 | Comcast<br>PO Box 37601<br>Philadelphia, PA 19101-0601 |

**Aztec/Shaffer, LLC**                          **Case number: 20-35675**
**EXHIBIT: FORM 206G PART 1, QUESTION 2**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| # | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 19. | Comcast VOIP Phone Service \ Lease for 601 | 3/5/2022 | Comcast<br>PO Box 37601<br>Philadelphia, PA 19101-0601 |
| 20. | Comcast VOIP Phone Service \ Lease for Tanner | 1/18/2022 | Comcast<br>PO Box 37601<br>Philadelphia, PA 19101-0601 |
| 21. | RentalHosting.com - POR site hosting Yearly | 9/6/2021 | Rental Hosting LLC<br>14401 Statler Blvd<br>Fort Worth, TX 76155 |
| 22. | Dell Marketing - CAD desktops and Servers for POR SAP | 7/1/2021, 10/01/2021, 05/01/2022 | DELL FINANCIAL SERVICES LLC<br>PAYMENT PROCESSING CENTER<br>P.O. BOX 6549<br>CAROL STREAM, IL 60197-6549 |
| 23. | Marimon Copiers \ HP Printers for 601 and Tanner Locations | 3/7/2022 | FTG Texas<br>File 2362<br>1801 W. Olympic Blvd.<br>Pasadena, CA 91199-2362 |
| 24. | Point Of Rental Yearly Service Contract | 8/1/2021 | Point of Rental<br>14401 Statler Blvd. Fort Worth, TX 76155 |

**Aztec/Shaffer, LLC**                           **Case number: 20-35675**
**EXHIBIT: FORM 206G PART 1, QUESTION 2**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| # | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 25. | Point Of Rental Yearly Service Contract for E-Sign | 8/1/2021 | Point of Rental<br>14401 Statler Blvd. Fort Worth, TX 76155 |
| 26. | Enterprise - Fleet | Term Varies by vehicle (36 or 48 month leases) | Enterprise Fleet Management Customer Billing<br>PO BOX 800089<br>Kansas City MO 64180-0089 |
| 27. | De Lage Landen Financial Services,Inc, \ Forklift lease Contract # 100-10131363 | 2/28/2021 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 |
| 28. | De Lage Landen Financial Services,Inc, \ Forklift lease Contract # 100-10181524 | 6/30/2022 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 |
| 29. | ECOLAB \ Dishmachine Rental Agreement | 8/1/2021 | ECOLAB INC.<br>PO BOX 70343<br>CHICAGO,IL 60673-0343 |
| 30. | Muller Water Conditioning/Water Conditioning | 7/29/2021 | MULLER WATER CONDITIONING INC.<br>PO BOX 165HOUSTON, TX  77001 |